UNITED STATES of America, Plaintiff–Appellee,

v.

**Barry TUNSTALLE, Defendant– Appellant.**

No. 08–4710.

United States Court of Appeals, Fourth Circuit.

Submitted: April 30, 2009.

Decided: Dec. 15, 2009.

Mary Lou Newberger, Federal Public Defender, Jonathan D. Byrne, Appellate Counsel, Lex A. Coleman, Assistant Federal Public Defender, Charleston, West Virginia, for Appellant. Charles T. Miller, United States Attorney, Miller A. Bushong, Assistant United States Attorney, Beckley, West Virginia, for Appellee.

Before KING and DUNCAN, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Barry Tunstalle pled guilty in 2007 to distributing cocaine base (crack) and was sentenced within the guideline range to a term of fifty-five months imprisonment. On appeal, we vacated the sentence and

remanded for resentencing in light of *Kimbrough v. United States,* 552 U.S. 85, 128 S.Ct. 558, 169 L.Ed.2d 481 (2007). *See United States v. Tunstalle,* 266 Fed.Appx. 291 (4th Cir.2008). On remand, the district court applied the revised guidelines for crack offenses and recalculated Tunstalle's advisory guideline range as 37–46 months. The court then imposed a thirty-two-month variance sentence pursuant to 18 U.S.C. § 3553(a) (2006), in view of Tunstalle's relative youth and relative lack of criminal history. In this appeal, Tunstalle contends that the sentence violates his Fifth Amendment substantive due process rights because the statutory sentencing scheme and the sentencing guidelines for crack offenses, which provide harsher sentences than for powder cocaine offenses, are not rationally related to a legitimate government interest. We affirm.

Tunstalle argues that our prior decisions upholding the statutory sentencing scheme for crack offenses should not control because they addressed equal protection claims, while he is "seeking to vindicate his individual due process right not to be subject to an arbitrary and irrational sentencing scheme." However, we have rejected claims that the sentencing disparity between powder cocaine and crack offenses lacks a rational basis. *See United States v. Burgos,* 94 F.3d 849, 876–77 (4th Cir. 1996) (holding that § 841(b) has a rational basis); *United States v. Thomas,* 900 F.2d 37 (4th Cir.1990) (same). While Tunstalle maintains that data collected since *Thomas* was decided has eroded the factual support for its holding, he concedes that *Kimbrough* does not call into question the disparity he is challenging. Moreover, since *Kimbrough* was decided, the Second Circuit has affirmed its own prior decisions upholding the constitutionality of § 841(b) in a case where the appellant claimed that "§ 841(b) violates the equal protection component of the Fifth Amendment's Due Process Clause because there is no ration-

al basis for the disparity between sentences for powder and crack cocaine." *United States v. Samas,* 561 F.3d 108, 109 (2d Cir.2009).

We therefore affirm the sentence imposed by the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*